IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Alexandria Division

| | | |
|---|---|---|
| United States of America, | ) | |
| | ) | |
| v. | ) | Case No.: 1:25-CR-00272-MSN |
| | ) | |
| James B. Comey, Jr., | ) | |
| | ) | |
| Defendant. | ) | |
| _____ | ) | |

## JAMES B. COMEY JR.'S MOTION TO DISMISS INDICTMENT

Exhibit D

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 5/2/17 10:51 PM | X | Trump | FBI Director Comey was the best thing that ever happened to Hillary Clinton in that he gave her a free pass for many bad deeds! The phony… | https://perma.cc/PXK9-CA8V |
| 5/9/17 10:42 PM | X | Trump | Cryin' Chuck Schumer stated recently, "I do not have confidence in him (James Comey) any longer." Then acts so indignant. #draintheswamp | https://perma.cc/YWD5-QVEW |
| 5/10/17 7:10 AM | X | Trump | The Democrats have said some of the worst things about James Comey, including the fact that he should be fired, but now they play so sad! | https://perma.cc/Q4FG-8XEW |
| 5/10/17 7:17 AM | X | Trump | James Comey will be replaced by someone who will do a far better job, bringing back the spirit and prestige of the FBI. | https://perma.cc/VBC4-AREK |
| 5/10/17 7:27 AM | X | Trump | Comey lost the confidence of almost everyone in Washington, Republican and Democrat alike. When things calm down, they will be thanking me! | https://perma.cc/DX2V-VRCL |
| 5/10/17 8:42 AM | X | Trump | Watching Senator Richard Blumenthal speak of Comey is a joke. "Richie" devised one of the greatest military frauds in U.S. history. For.... | https://perma.cc/BKA5-KEX4 |
| 5/10/17 3:23 PM | X | Trump | Dems have been complaining for months & months about Dir. Comey. Now that he has been fired they PRETEND to be aggrieved. Phony hypocrites! | https://perma.cc/A29M-TR8P |
| 5/12/17 8:26 AM | X | Trump | James Comey better hope that there are no "tapes" of our conversations before he starts leaking to the press! | https://perma.cc/EJR5-UUZ4 |
| 5/19/17 8:10 AM | X | Trump | I have been asking Director Comey & others, from the beginning of my administration, to find the LEAKERS in the intelligence community..... | https://perma.cc/M8YY-J32A |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 5/31/17 6:45 AM | X | Trump | ...case against him & now wants to clear his name by showing "the false or misleading testimony by James Comey, John Brennan..." Witch Hunt! | https://perma.cc/D2WA-LP4F |
| 6/8/17 | NY Times | Comey | When asked about it by Senator James Risch, Comey confirmed that Trump told him, "I hope you can see your way clear to letting this go . . . he is a good guy." | https://perma.cc/UQ5S-35UP |
| 6/8/17 | NY Times | Comey | Comey said he had documented his meetings with Trump because he suspected the president might lie about them; he testified that Trump had asked him to drop the Michael Flynn investigation. Of his dismissal by Trump: "The administration then chose to defame me and, more importantly, the FBI by saying that the organization was in disarray, that it was poorly led, that the workforce had lost confidence in its leader. Those were lies, plain and simple, and I am so sorry that the FBI workforce had to hear them and I'm so sorry the American people were told them." | https://perma.cc/UQ5S-35UP |
| 6/9/17 6:10 AM | X | Trump | Despite so many false statements and lies, total and complete vindication...and WOW, Comey is a leaker! | https://perma.cc/FWE4-M72M |
| 6/11/17 8:19 AM | X | Trump | I believe the James Comey leaks will be far more prevalent than anyone ever thought possible. Totally illegal? Very 'cowardly!' | https://perma.cc/Q9T5-8JKB |
| 6/22/17 12:55 PM | X | Trump | ...whether there are "tapes" or recordings of my conversations with James Comey, but I did not make, and do not have, any such recordings. | https://perma.cc/XE3T-AFNV |
| 7/10/17 6:32 AM | X | Trump | RT @foxandfriends: Report accuses material James Comey leaked to a friend contained top secret information | https://perma.cc/MNF7-J792; bit.ly/4nbQWWc |

2

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|-----------|----------|--------------------|----------------|------|
| 7/10/17 6:40 AM | X | Trump | James Comey leaked CLASSIFIED INFORMATION to the media. That is so illegal! | https://perma.cc/4H5Q-7GY5 |
| 7/10/17 7:23 AM | X | Trump | RT @foxandfriends: .@jasoninthehouse: Comey went silent when I asked him about his memos, which raised a lot of eyebrows. | https://perma.cc/846T-V3JH; https://bit.ly/48E9tXN |
| 7/22/17 7:44 AM | X | Trump | So many people are asking why isn't the A.G. or Special Council looking at the many Hillary Clinton or Comey crimes. 33,000 e-mails deleted? | https://perma.cc/W2KA-EXLQ |
| 7/26/17 9:48 AM | X | Trump | Why didn't A.G. Sessions replace Acting FBI Director Andrew McCabe, a Comey friend who was in charge of Clinton investigation but got.... | https://perma.cc/U5VC-ZQQY |
| 9/1/17 7:56 AM | X | Trump | Wow, looks like James Comey exonerated Hillary Clinton long before the investigation was over...and so much more. A rigged system! | https://perma.cc/3PBD-JGMK |
| 10/18/17 6:21 AM | X | Trump | Wow, FBI confirms report that James Comey drafted letter exonerating Crooked Hillary Clinton long before investigation was complete. Many.. | https://perma.cc/MY5V-DAVG |
| 10/18/17 6:27 AM | X | Trump | ...people not interviewed, including Clinton herself. Comey stated under oath that he didn't do this-obviously a fix? Where is Justice Dept? | https://perma.cc/5DFG-PBCK |
| 10/18/17 6:56 AM | X | Trump | As it has turned out, James Comey lied and leaked and totally protected Hillary Clinton. He was the best thing that ever happened to her! | https://perma.cc/ZWW7-SJAD |
| 10/29/17 10:02 AM | X | Trump | ...the Uranium to Russia deal, the 33,000 plus deleted Emails, the Comey fix and so much more. Instead they look at phony Trump/Russia,.... | https://perma.cc/2QXV-6YMX |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 12/3/17 6:15 AM | X | Trump | I never asked Comey to stop investigating Flynn. Just more Fake News covering another Comey lie! | https://perma.cc/P9CW-8SYY |
| 12/3/17 8:00 AM | X | Trump | After years of Comey, with the phony and dishonest Clinton investigation (and more), running the FBI, its reputation is in Tatters - worst in History! But fear not, we will bring it back to greatness. | https://perma.cc/M2G9-PGLQ |
| 12/23/17 3:27 PM | X | Trump | How can FBI Deputy Director Andrew McCabe, the man in charge, along with leakin' James Comey, of the Phony Hillary Clinton investigation (including her 33,000 illegally deleted emails) be given $700,000 for wife's campaign by Clinton Puppets during investigation? | https://perma.cc/8ZUK-B9C4 |
| 1/2/18 7:48 AM | X | Trump | Crooked Hillary Clinton's top aid, Huma Abedin, has been accused of disregarding basic security protocols. She put Classified Passwords into the hands of foreign agents. Remember sailors pictures on submarine? Jail! Deep State Justice Dept must finally act? Also on Comey & others | https://perma.cc/LLC7-YMGY |
| 2/5/18 7:39 AM | X | Trump | Little Adam Schiff, who is desperate to run for higher office, is one of the biggest liars and leakers in Washington, right up there with Comey, Warner, Brennan and Clapper! Adam leaves closed committee hearings to illegally leak confidential information. Must be stopped! | https://perma.cc/J6TX-6HSV |
| 2/10/18 1:34 PM | X | Trump | ....agencies, not just the FBI & DOJ, now the State Department to dig up dirt on him in the days leading up to the Election. Comey had conversations with Donald Trump, which I don't believe were accurate...he leaked information (corrupt)." Tom Fitton of Judicial Watch on @FoxNews | https://perma.cc/QCS2-HHWX |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 2/27/18 7:45 AM | X | Trump | "We've seen NO EVIDENCE OF COLLUSION....I have seen nothing, the firing of James Comey and all of the aftermath, that suggests that the President has obstructed justice because he's exercising his power as the President of the U.S. I just don't see it." Judge Ken Starr | https://perma.cc/BUM3-37V6 |
| 2/28/18 9:34 AM | X | Trump | Why is A.G. Jeff Sessions asking the Inspector General to investigate potentially massive FISA abuse. Will take forever, has no prosecutorial power and already late with reports on Comey etc. Isn't the I.G. an Obama guy? Why not use Justice Department lawyers? DISGRACEFUL! | https://perma.cc/VG5G-N4MA |
| 3/17/18 12:08 AM | X | Trump | Andrew McCabe FIRED, a great day for the hard working men and women of the FBI - A great day for Democracy. Sanctimonious James Comey was his boss and made McCabe look like a choirboy. He knew all about the lies and corruption going on at the highest levels of the FBI! | https://perma.cc/T6A3-6NL4 |
| 3/17/18 1:34 PM | X | Trump | The Fake News is beside themselves that McCabe was caught, called out and fired. How many hundreds of thousands of dollars was given to wife's campaign by Crooked H friend, Terry M, who was also under investigation? How many lies? How many leaks? Comey knew it all, and much more! | https://perma.cc/JW5M-SXGL |
| 3/17/18 1:43 PM | X | Comey | Mr. President, the American people will hear my story very soon. And they can judge for themselves who is honorable and who is not. | https://perma.cc/ML4R-H5HX |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|-----------|----------|--------------------|----------------|------|
| 3/18/18 8:02 AM | X | Trump | Wow, watch Comey lie under oath to Senator G when asked "have you ever been an anonymous source...or known someone else to be an anonymous source...?" He said strongly "never, no." He lied as shown clearly on @foxandfriends. | https://perma.cc/CMB3-XC6C |
| 3/18/18 8:22 AM | X | Trump | Spent very little time with Andrew McCabe, but he never took notes when he was with me. I don't believe he made memos except to help his own agenda, probably at a later date. Same with lying James Comey. Can we call them Fake Memos? | https://perma.cc/3SHR-WAEX |
| 4/7/18 4:52 PM | X | Trump | Lawmakers of the House Judiciary Committee are angrily accusing the Department of Justice of missing the Thursday Deadline for turning over UNREDACTED Documents relating to FISA abuse, FBI, Comey, Lynch, McCabe, Clinton Emails and much more. Slow walking - what is going on? BAD! | https://perma.cc/BMV7-FNU5 |
| 4/11/18 9:00 AM | X | Trump | Much of the bad blood with Russia is caused by the Fake & Corrupt Russia Investigation, headed up by the all Democrat loyalists, or people that worked for Obama. Mueller is most conflicted of all (except Rosenstein who signed FISA & Comey letter). No Collusion, so they go crazy! | https://perma.cc/HAG3-TNTF |
| 4/13/18 8:01 AM | X | Trump | James Comey is a proven LEAKER & LIAR. Virtually everyone in Washington thought he should be fired for the terrible job he did-until he was, in fact, fired. He leaked CLASSIFIED information, for which he should be prosecuted. He lied to Congress under OATH. He is a weak and..... | https://perma.cc/HUD2-BED2 |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 4/13/18 8:17 AM | X | Trump | ....untruthful slime ball who was, as time has proven, a terrible Director of the FBI. His handling of the Crooked Hillary Clinton case, and the events surrounding it, will go down as one of the worst "botch jobs" of history. It was my great honor to fire James Comey! | https://perma.cc/9FK9-Z432 |
| 4/13/18 3:36 PM | X | Trump | DOJ just issued the McCabe report - which is a total disaster. He LIED! LIED! LIED! McCabe was totally controlled by Comey - McCabe is Comey!! No collusion, all made up by this den of thieves and lowlifes! | https://perma.cc/32B6-C9W2 |
| 4/15/18 7:43 AM | X | Trump | Unbelievably, James Comey states that Polls, where Crooked Hillary was leading, were a factor in the handling (stupidly) of the Clinton Email probe. In other words, he was making decisions based on the fact that he thought she was going to win, and he wanted a job. Slimeball! | https://perma.cc/9NDV-JT98 |
| 4/15/18 8:32 AM | X | Trump | I never asked Comey for Personal Loyalty. I hardly even knew this guy. Just another of his many lies. His "memos" are self serving and FAKE! | https://perma.cc/RXZ6-CRXC |
| 4/15/18 9:07 AM | X | Trump | Slippery James Comey, a man who always ends up badly and out of whack (he is not smart!), will go down as the WORST FBI Director in history, by far! | https://perma.cc/4NWC-G2WE |
| 4/16/18 | ABC News | Comey | In any interview with ABC, Comey called Trump "morally unfit to be president. A person who sees moral equivalence in Charlottesville. Our president must embody respect and adhere to values that are the core of this country, the most important being truth.  And this president is not able to do that.  He is morally unfit to be President." He also said that "people in this country need to stand up, and go to the voting booth, and vote their values." | https://perma.cc/8HSB-7E3R; http://bit.ly/4qB3oSH |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 4/16/18 8:25 AM | X | Trump | Comey drafted the Crooked Hillary exoneration long before he talked to her (lied in Congress to Senator G), then based his decisions on her poll numbers. Disgruntled, he, McCabe, and the others, committed many crimes! | https://perma.cc/X6HG-6RWJ |
| 4/16/18 3:02 PM | AP News | Comey | Comey compared Trump to a New York mafia boss, calling him "untethered to truth," "unethical," a "forest fire" to our democracy, and a threat to "much of what is good in this nation." Comey also said Trump was fixated on the alleged dossier: "I'm a germaphobe. There's no way I would let people pee on each other around me. No way," Comey quotes the president as saying. | https://perma.cc/E37M-9F4X |
| 4/17/18 8:40 AM | Politico | Comey | Comey criticized Trump's incorrect characterization of an FBI raid of Michael Cohen (Trump had called it "an attack on our country"): "Yeah, it shows me he either doesn't know or doesn't care what the rule of law looks like. Nobody broke into anybody's office. It doesn't happen." | https://perma.cc/2N39-CQS5 |
| 4/18/18 8:05 AM | X | Trump | Slippery James Comey, the worst FBI Director in history, was not fired because of the phony Russia investigation where, by the way, there was NO COLLUSION (except by the Dems)! | https://perma.cc/J8K4-K5HU |
| 4/19/18 6:46 PM | X | Trump | James Comey just threw Andrew McCabe "under the bus." Inspector General's Report on McCabe is a disaster for both of them! Getting a little (lot) of their own medicine? | https://perma.cc/5KBX-X3AY |
| 4/19/18 11:37 PM | X | Trump | James Comey Memos just out and show clearly that there was NO COLLUSION and NO OBSTRUCTION. Also, he leaked classified information. WOW! Will the Witch Hunt continue? | https://perma.cc/DG4M-WT53 |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 4/20/18 6:34 AM | X | Trump | So General Michael Flynn's life can be totally destroyed while Shadey James Comey can Leak and Lie and make lots of money from a third rate book (that should never have been written). Is that really the way life in America is supposed to work? I don't think so! | https://perma.cc/SP56-KQAA |
| 4/20/18 11:13 PM | X | Trump | James Comey illegally leaked classified documents to the press in order to generate a Special Council? Therefore, the Special Council was established based on an illegal act? Really, does everybody know what that means? | https://perma.cc/J4WV-MFQU |
| 4/21/18 6:30 PM | X | Trump | "At least two Memos Comey shared with a friend contained Classified Information." Wall Street Journal | https://perma.cc/6MS9-9P6Z |
| 4/22/18 8:22 AM | X | Trump | "GOP Lawmakers asking Sessions to Investigate Comey and Hillary Clinton." @FoxNews Good luck with that request! | https://perma.cc/28BF-EV3V |
| 4/22/18 4:04 PM | X | Trump | Kim Strassel of the WSJ just said, after reviewing the dumb Comey Memos, "you got to ask, what was the purpose of the Special Counsel? There's no there there." Dan Henninger of the WSJ said Memos would show that this would be one of the weakest obstruction cases ever brought! | https://perma.cc/UUL7-9UB2 |
| 4/27/18 6:26 AM | X | Trump | Is everybody believing what is going on. James Comey can't define what a leak is. He illegally leaked CLASSIFIED INFORMATION but doesn't understand what he did or how serious it is. He lied all over the place to cover it up. He's either very sick or very dumb. Remember sailor! | https://perma.cc/BR25-WP3A |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 5/10/18 10:30 AM | X | Trump | Senator Cryin' Chuck Schumer fought hard against the Bad Iran Deal, even going at it with President Obama, & then Voted AGAINST it! Now he says I should not have terminated the deal - but he doesn't really believe that! Same with Comey. Thought he was terrible until I fired him! | https://perma.cc/3QBR-94JU |
| 5/24/18 8:34 AM | X | Trump | Not surprisingly, the GREAT Men & Women of the FBI are starting to speak out against Comey, McCabe and all of the political corruption and poor leadership found within the top ranks of the FBI. Comey was a terrible and corrupt leader who inflicted great pain on the FBI! #SPYGATE | https://perma.cc/2NPP-UYX5 |
| 5/29/18 7:27 AM | X | Trump | Sorry, I've got to start focusing my energy on North Korea Nuclear, bad Trade Deals, VA Choice, the Economy, rebuilding the Military, and so much more, and not on the Rigged Russia Witch Hunt that should be investigating Clinton/Russia/FBI/Justice/Obama/Comey/Lynch etc. | https://perma.cc/XV6Z-WF9V |
| 5/31/18 8:11 AM | X | Trump | Not that it matters but I never fired James Comey because of Russia! The Corrupt Mainstream Media loves to keep pushing that narrative, but they know it is not true! | https://perma.cc/86JW-973K |
| 6/3/18 9:34 AM | X | Trump | ....Paul Manafort came into the campaign very late and was with us for a short period of time (he represented Ronald Reagan, Bob Dole & many others over the years), but we should have been told that Comey and the boys were doing a number on him, and he wouldn't have been hired! | https://perma.cc/LG2U-ZWJ5 |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 6/5/18 6:38 AM | X | Trump | What is taking so long with the Inspector General's Report on Crooked Hillary and Slippery James Comey. Numerous delays. Hope Report is not being changed and made weaker! There are so many horrible things to tell, the public has the right to know. Transparency! | https://perma.cc/9349-TPGJ |
| 6/7/18 11:10 AM | X | Trump | When will people start saying, "thank you, Mr. President, for firing James Comey?" | https://perma.cc/4QC9-AQL3 |
| 6/7/18 11:15 AM | X | Trump | The Obama Administration is now accused of trying to give Iran secret access to the financial system of the United States. This is totally illegal. Perhaps we could get the 13 Angry Democrats to divert some of their energy to this "matter" (as Comey would call it). Investigate! | https://perma.cc/A795-5XA5 |
| 6/14/18 11:08 AM | X | Trump | So, the Democrats make up a phony crime, Collusion with the Russians, pay a fortune to make the crime sound real, illegally leak (Comey) classified information so that a Special Councel will be appointed, and then Collude to make this pile of garbage take on life in Fake News! | https://perma.cc/4AEB-KA6M |
| 6/15/18 6:55 AM | X | Trump | The IG Report is a total disaster for Comey, his minions and sadly, the FBI. Comey will now officially go down as the worst leader, by far, in the history of the FBI. I did a great service to the people in firing him. Good Instincts. Christopher Wray will bring it proudly back! | https://perma.cc/3MQ8-Z34M |
| 6/15/18 7:53 AM | X | Trump | "Why in the world didn't Barack Obama fire this guy (Comey)?" asks Mark Levin! | https://perma.cc/8QV5-XBSA |
| 6/15/18 8:03 AM | X | Trump | "Donald Trump was 100% right to fire James Comey." Mark Levin | https://perma.cc/KZ8K-FURN |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 6/15/18 1:41 PM | X | Trump | Wow, what a tough sentence for Paul Manafort, who has represented Ronald Reagan, Bob Dole and many other top political people and campaigns. Didn't know Manafort was the head of the Mob. What about Comey and Crooked Hillary and all of the others? Very unfair! | https://perma.cc/Q39X-T5S3 |
| 6/16/18 7:01 AM | X | Trump | The IG Report totally destroys James Comey and all of his minions including the great lovers, Peter Strzok and Lisa Page, who started the disgraceful Witch Hunt against so many innocent people. It will go down as a dark and dangerous period in American History! | https://perma.cc/M7VL-93AK |
| 6/16/18 10:01 AM | X | Trump | The IG Report totally destroys James Comey and all of his minions including the great lovers, Peter Strzok and Lisa Page, who started the disgraceful Witch Hunt against so many innocent people. It will go down as a dark and dangerous period in American History! | https://perma.cc/THB9-825U |
| 6/17/18 8:31 AM | X | Trump | Daniel Henninger of The Wall Street Journal: "This IG Report makes it clear, as did Rod Rosenstein's memo, that Trump was absolutely justified, unquestionably justified, in firing Jim Comey. So I think the Mueller Investigation is on pretty weak grounds right now." Witch Hunt! | https://perma.cc/GLK2-YHX7 |
| 6/17/18 9:03 PM | X | Trump | "The highest level of bias I've ever witnessed in any law enforcement officer." Trey Gowdy on the FBI's own, Peter Strzok. Also remember that they all worked for Slippery James Comey and that Comey is best friends with Robert Mueller. A really sick deal, isn't it? | https://perma.cc/575V-VPAF |
| 6/18/18 11:27 AM | X | Trump | Comey gave Strozk his marching orders. Mueller is Comey's best friend. Witch Hunt! | https://perma.cc/5LN3-MNKS |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 6/28/18 7:25 AM | X | Trump | Russia continues to say they had nothing to do with Meddling in our Election! Where is the DNC Server, and why didn't Shady James Comey and the now disgraced FBI agents take and closely examine it? Why isn't Hillary/Russia being looked at? So many questions, so much corruption! | https://perma.cc/7VWP-Y2J8 |
| 6/28/18 8:30 AM | X | Trump | Peter Strzok worked as the leader of the Rigged Witch Hunt for a long period of time - he got it started and was only fired because the gig was up. But remember, he took his orders from Comey and McCabe and they took their orders from you know who. Mueller/Comey best friends! | https://perma.cc/PMW5-5GUU |
| 7/16/18 5:06 PM | X | Comey | This was the day an American president stood on foreign soil next to a murderous lying thug and refused to back his own country. Patriots need to stand up and reject the behavior of this president. | https://perma.cc/9BRW-B5YJ |
| 7/16/18 10:07 PM | X | Comey | Having sold out our nation on an international stage, Mr. Trump will now explain it all to Sean Hannity and Tucker Carlson? I'm guessing RT and Sputnick were unavailable. He owes it to our nation to sit down with a serious journalist. | https://perma.cc/7MF7-HHK8 |
| 7/23/18 6:08 PM | X | Comey | Thought experiment: Make a list of all the public figures in this country and around the world the current president has criticized. Ask yourself: "Why is Putin missing from the list?" No responsible American should ever stop asking, "Why?" | https://perma.cc/3AMB-HRA3 |
| 7/29/18 4:12 PM | X | Trump | Is Robert Mueller ever going to release his conflicts of interest with respect to President Trump, including the fact that we had a very nasty & contentious business relationship, I turned him down to head the FBI (one day before appointment as S.C.) & Comey is his close friend.. | https://perma.cc/3W43-PPG3 |

13

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 8/1/18 10:01 AM | X | Trump | Russian Collusion with the Trump Campaign, one of the most successful in history, is a TOTAL HOAX. The Democrats paid for the phony and discredited Dossier which was, along with Comey, McCabe, Strzok and his lover, the lovely Lisa Page, used to begin the Witch Hunt. Disgraceful! | https://perma.cc/SW5C-KW96 |
| 8/11/18 5:59 AM | X | Trump | .....Will the FBI ever recover it's once stellar reputation, so badly damaged by Comey, McCabe, Peter S and his lover, the lovely Lisa Page, and other top officials now dismissed or fired? So many of the great men and women of the FBI have been hurt by these clowns and losers! | https://perma.cc/EN6Y-FSYR |
| 8/11/18 9:18 AM | X | Trump | .....Will the FBI ever recover it's once stellar reputation, so badly damaged by Comey, McCabe, Peter S and his lover, the lovely Lisa Page, and other top officials now dismissed or fired? So many of the great men and women of the FBI have been hurt by these clowns and losers! | https://perma.cc/U5G6-3J78 |
| 8/15/18 8:51 PM | X | Comey | Once again this president is sending a message that he will punish people who disagree with him and reward those who praise him. In a democracy, security clearances should not be used as pawns in a petty political game to distract voters from even bigger problems. This president befriends and praises despots and dictators like Putin and Kim Jong-un. Those friends provide stark contrast to the patriotic Americans and public servants he disrespects, threatens, and calls enemies: a war hero like John McCain, members of our country's free press, and devoted public servants like John Brennan. American voters must not shrug off or be distracted from the terrible behaviors of this president, who lies to the American people every day, encourages racism, is a misogynist, and always puts his own interests above those of the United States of America. Politicians enabling this president | https://perma.cc/RQW7-VBNR |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| | | | should be held accountable in future elections. We are each responsible for what we say as well as for our silence. | |
| 8/17/18 6:29 PM | X | Trump | "Fox News has learned that Bruce Ohr wrote Christopher Steele following the firing of James Comey saying that he was afraid the anti-Trump Russia probe will be exposed." Charles Payne @FoxBusiness How much more does Mueller have to see? They have blinders on - RIGGED! | https://perma.cc/D2TP-Q2DV |
| 8/19/18 7:30 AM | X | Trump | No Collusion and No Obstruction, except by Crooked Hillary and the Democrats. All of the resignations and corruption, yet heavily conflicted Bob Mueller refuses to even look in that direction. What about the Brennan, Comey, McCabe, Strzok lies to Congress, or Crooked's Emails! | https://perma.cc/RNL3-HTYX |
| 8/24/18 6:17 AM | X | Trump | "Department of Justice will not be improperly influenced by political considerations." Jeff, this is GREAT, what everyone wants, so look into all of the corruption on the "other side" including deleted Emails, Comey lies & leaks, Mueller conflicts, McCabe, Strzok, Page, Ohr...... | https://perma.cc/X4WU-P93K |
| 8/28/18 10:26 PM | X | Trump | New Poll - A majority of Americans think that John Brennan and James Comey should have their Security Clearances Revoked. Not surprised! @FoxNews | https://perma.cc/R7HQ-7465 |
| 8/29/18 12:11 AM | X | Trump | Hillary Clinton's Emails, many of which are Classified Information, got hacked by China. Next move better be by the FBI & DOJ or, after all of their other missteps (Comey, McCabe, Strzok, Page, Ohr, FISA, Dirty Dossier etc.), their credibility will be forever gone! | https://perma.cc/3GNY-ZCBZ |
| 8/30/18 7:56 AM | X | Trump | The only thing James Comey ever got right was when he said that President Trump was not under investigation! | https://perma.cc/KH48-B3Y5 |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 9/3/18 2:39 PM | X | Trump | ....The Democrats, none of whom voted for Jeff Sessions, must love him now. Same thing with Lyin' James Comey. The Dems all hated him, wanted him out, thought he was disgusting - UNTIL I FIRED HIM! Immediately he became a wonderful man, a saint like figure in fact. Really sick! | https://perma.cc/37PE-X2NN |
| 9/11/18 9:16 PM | X | Trump | "You know who's at fault for this more than anyone else, Comey, because he leaked information and laundered it through a professor at Columbia Law School. Shame on that professor, and shame on Comey. He snuck the information to a law professor who collaborated with him in........ | https://perma.cc/99LN-AA68 |
| 10/20/18 12:52 PM | X | Comey | The United States should be a shining light for the world, modeling a democracy that values truth, respects free press, protects human rights, and stands against murderers, oppression, and bigotry.  Trump and the Republican Party are dimming that light. | https://perma.cc/2U5U-TREF |
| 10/23/18 2:46 PM | X | Comey | My wife is so relieved. 😁: "#FOIA UPDATE: FBI has not been able to locate any photographs of James Comey and Robert Mueller hugging and kissing. (Trump said he had 100) ☺ ☺" | https://perma.cc/AFY7-CWGW |
| 11/15/18 9:49 AM | X | Trump | Universities will someday study what highly conflicted (and NOT Senate approved) Bob Mueller and his gang of Democrat thugs have done to destroy people. Why is he protecting Crooked Hillary, Comey, McCabe, Lisa Page & her lover, Peter S, and all of his friends on the other side? | https://perma.cc/G7TE-KRCJ |
| 12/7/18 6:18 AM | X | Trump | Robert Mueller and Leakin' Lyin' James Comey are Best Friends, just one of many Mueller Conflicts of Interest. And bye the way, wasn't the woman in charge of prosecuting Jerome Corsi (who I do not know) in charge of "legal" at the corrupt Clinton Foundation? A total Witch Hunt... | https://perma.cc/GRU9-G4DD |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 12/7/18 6:53 AM | X | Trump | ....Foundation be listed at the top of the Report? Will the scathing document written about Lyin' James Comey, by the man in charge of the case, Rod Rosenstein (who also signed the FISA Warrant), be a big part of the Report? Isn't Rod therefore totally conflicted? Will all of.... | https://perma.cc/96CM-JQDF |
| 12/7/18 7:15 AM | X | Trump | ...the lying and leaking by the people doing the Report, & also Bruce Ohr (and his lovely wife Molly), Comey, Brennan, Clapper, & all of the many fired people of the FBI, be listed in the Report? Will the corruption within the DNC & Clinton Campaign be exposed?..And so much more! | https://perma.cc/DKM2-GNUP |
| 12/7/18 4:49 PM | X | Trump | It is being reported that Leakin' James Comey was told by Department of Justice attorneys not to answer the most important questions. Total bias and corruption at the highest levels of previous Administration. Force him to answer the questions under oath! | https://perma.cc/PGE4-QDB7 |
| 12/7/18 7:25 PM | X | Comey | Today wasn't a search for truth, but a desperate attempt to find anything that can be used to attack the institutions of justice investigating this president. They came up empty today but will try again. In the long run, it'll make no difference because facts are stubborn things. | https://perma.cc/HY49-PA9J |
| 12/9/18 8:38 AM | X | Trump | On 245 occasions, former FBI Director James Comey told House investigators he didn't know, didn't recall, or couldn't remember things when asked. Opened investigations on 4 Americans (not 2) - didn't know who signed off and didn't know Christopher Steele. All lies! | https://perma.cc/Q9Y9-KH8D |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 12/9/18 8:53 AM | X | Trump | Leakin' James Comey must have set a record for who lied the most to Congress in one day. His Friday testimony was so untruthful! This whole deal is a Rigged Fraud headed up by dishonest people who would do anything so that I could not become President. They are now exposed! | https://perma.cc/LBQ7-EKJQ |
| 12/10/18 10:03 AM | CBS News | Comey | Comey told Americans to "get off the couch" and vote to deny President Trump re-election in 2020, and he referred to Mr. Trump's presidency as an "attack on our values." | https://perma.cc/6DLR-DQ6U |
| 12/10/18 9:28 PM | X | Trump | "Former FBI Director James Comey under fire for his testimony acknowledging he knew that the Democrats paid for that phony Trump Dossier." @LouDobbs Details on Tuesday night. | https://perma.cc/3ZSQ-K6UQ |
| 12/11/18 1:50 PM | X | Trump | James Comey just totally exposed his partisan stance by urging his fellow Democrats to take back the White House in 2020. In other words, he is and has been a Democrat. Comey had no right heading the FBI at any time, but especially after his mind exploded! | https://perma.cc/DVJ4-WJTJ |
| 12/11/18 1:55 PM | X | Trump | "I don't care what you think of the President...it cannot bleed over to the FBI...Comey is confirming there is bias in the FBI..." -Chris Swecker | https://perma.cc/EF3T-FVDE |
| 12/16/18 12:23 PM | X | Comey | This is from the President of our country, lying about the lawful execution of a search warrant issued by a federal judge. Shame on Republicans who don't speak up at this moment — for the FBI, the rule of law, and the truth. | https://perma.cc/5GYE-LT92 |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 12/17/18 | Washington Post | Comey | "The FBI's reputation has taken a big hit because the President of the United States has lied about it constantly," Comey said. "At some point, someone has to stand up and face the fear of Fox News, fear of their base, fear of mean tweets, stand up for the values of this country and not slink away into retirement but stand up and speak the truth," Comey said. | https://perma.cc/3CJN-EEFY |
| 12/22/18 2:13 PM | X | Comey | To a president without any external ethical framework, folks who resign on principle must be confusing. | https://perma.cc/3VLX-N4HA |
| 1/12/19 7:05 AM | X | Trump | Wow, just learned in the Failing New York Times that the corrupt former leaders of the FBI, almost all fired or forced to leave the agency for some very bad reasons, opened up an investigation on me, for no reason & with no proof, after I fired Lyin' James Comey, a total sleaze! | https://perma.cc/NPT5-FLK2 |
| 1/12/19 7:18 AM | X | Trump | ...Funny thing about James Comey. Everybody wanted him fired, Republican and Democrat alike. After the rigged & botched Crooked Hillary investigation, where she was interviewed on July 4th Weekend, not recorded or sworn in, and where she said she didn't know anything (a lie),.... | https://perma.cc/R846-NDFG |
| 1/12/19 7:33 AM | X | Trump | ....the FBI was in complete turmoil (see N.Y. Post) because of Comey's poor leadership and the way he handled the Clinton mess (not to mention his usurpation of powers from the Justice Department). My firing of James Comey was a great day for America. He was a Crooked Cop...... | https://perma.cc/8729-EV28 |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|-----------|----------|--------------------|----------------|------|
| 1/12/19 9:20 AM | X | Trump | Lyin' James Comey, Andrew McCabe, Peter S and his lover, agent Lisa Page, & more, all disgraced and/or fired and caught in the act. These are just some of the losers that tried to do a number on your President. Part of the Witch Hunt. Remember the "insurance policy?" This is it! | https://perma.cc/LQA8-EH7H |
| 1/15/19 6:58 AM | X | Trump | The rank and file of the FBI are great people who are disgusted with what they are learning about Lyin' James Comey and the so-called "leaders" of the FBI. Twelve have been fired or forced to leave. They got caught spying on my campaign and then called it an investigation. Bad! | https://perma.cc/Y844-KAEG |
| 1/17/19 10:04 AM | X | Trump | So funny to watch Schumer groveling. He called for the firing of bad cop James Comey many times - UNTIL I FIRED HIM! | https://perma.cc/V3PX-R9ED |
| 1/26/19 8:42 AM | X | Trump | If Roger Stone was indicted for lying to Congress, what about the lying done by Comey, Brennan, Clapper, Lisa Page & lover, Baker and soooo many others? What about Hillary to FBI and her 33,000 deleted Emails? What about Lisa & Peter's deleted texts & Wiener's laptop? Much more! | https://perma.cc/5PUR-24H3 |
| 2/14/19 9:39 AM | X | Trump | Disgraced FBI Acting Director Andrew McCabe pretends to be a "poor little Angel" when in fact he was a big part of the Crooked Hillary Scandal & the Russia Hoax - a puppet for Leakin' James Comey. I.G. report on McCabe was devastating. Part of "insurance policy" in case I won.... | https://perma.cc/T3G7-QS6Z |
| 2/18/19 10:26 PM | X | Trump | Remember this, Andrew McCabe didn't go to the bathroom without the approval of Leakin' James Comey! | https://perma.cc/JPK6-5MP5 |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 2/20/19 7:54 AM | X | Trump | "If thinking that James Comey is not a good FBI Director is tantamount to being an agent of Russia, than just list all the people that are agents of Russia - Chuck Schumer, Nancy Pelosi, Rod Rosenstein who wrote the memo to get rid of Comey, the Inspector General...." Trey Gowdy | https://perma.cc/29H8-5MSD |
| 3/13/19 10:14 AM | X | Trump | Comey testified (under oath) that it was a "unanimous" decision on Crooked Hillary. Lisa Page transcripts show he LIED. @jasoninthehouse | https://perma.cc/5WYU-7NVS |
| 3/20/19 10:04 PM | X | Trump | "The reason we have the Special Counsel investigation is that James Comey (a dirty cop) leaked his memos to a friend, who leaked them to the press, on purpose." @KennedyNation Totally illegal! | https://perma.cc/VL8Z-7F52 |
| 4/1/19 4:54 PM | X | Comey | But could you imagine a president who used this website to make dad jokes rather than to hurl insults? Happy #AprilFools. #VoteDem2020 | https://perma.cc/F57R-ZYVS |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 4/12/19 | Washington Post | Comey | Comey said: "I'm sure Russia is engaged in efforts to undermine all manner of American institutions, but the president of the United States tweets lies about those institutions nearly every day. He does it so often that we've become numb to it. And there's danger in that numbness. I wake up some mornings and the president's tweeted I should be in jail. You know what I do? I laugh and I go, 'Oh, there he goes again.' I don't follow him on Twitter, so I only see it if one of you retweets it. But I laugh. And that laughing is dangerous. "There's not even an investigation of me," he said. "But the numbness is: Holy cow, the president of the United States is announcing that people should be in jail or that the FBI is corrupt! I haven't yet seen how he's going to navigate his belief that he was 'fully exonerated' by a 'corrupt' institution, but he'll navigate it somehow and he'll navigate it with lies. There's *tremendous* danger to us in our numbness." | https://perma.cc/DKT3-EARM |
| 4/20/19 6:55 PM | X | Trump | RT @seanhannity: Prior Reporting Confirmed That Some FBI Agents Were FED UP With Comey https://t.co/xKVZMVnOQI | https://perma.cc/KB9Y-3FKQ |
| 4/23/19 12:49 PM | X | Trump | RT @Jim_Jordan: It's time to figure out what the Comey Cabal did at the start of the fake "Russia collusion" investigation.<br><br>Comey, Andy McCabe, Jim Baker, Lisa Page and Peter Strzok need to be held accountable for launching this hoax.<br><br>Each of them were either fired or demoted and left the FBI. | https://perma.cc/S3C2-LJTQ |
| 5/1/19 | NY Times | Comey | Comey wrote: "Mr. Trump eats your soul in small bites," is "deeply unethical," builds "with his words a web of alternative reality," attacks "institutions and values," and causes those who serve him to become "lost" after having their "soul(s)" "eaten[.]" | https://perma.cc/X7XH-HA8H |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 5/9/19 11:00 PM | X | Trump | James Comey is a disgrace to the FBI & will go down as the worst Director in its long and once proud history. He brought the FBI down, almost all Republicans & Democrats thought he should be FIRED, but the FBI will regain greatness because of the great men & women who work there! | https://perma.cc/5ASW-RWZH |
| 5/10/19 6:56 PM | CNN | Comey | Comey said "there is no doubt" Trump "would have been charged with crimes if he weren't the sitting president." | https://perma.cc/3FJU-XB6W |
| 5/12/19 8:52 AM | X | Trump | RT @TomFitton: Schiff knew.<br><br>Comey knew.<br><br>Obama knew.<br><br>Susan Rice knew.<br><br>Biden knew.<br><br>Brennan knew.<br><br>Clapper knew.<br><br>Peter Strzok knew.<br><br>Lisa Page knew.<br><br>Andrew McCabe knew. They all knew there was no evidence of @RealDonaldTrump Russia collusion. youtu.be/Tea3dx7Tcxk | https://perma.cc/H2X6-BPGB |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 5/17/19 6:58 AM | X | Trump | "What happened is that Donald Trump won. Down goes Comey." @foxandfriends | https://perma.cc/WA47-QT26 |
| 5/28/19 | Washington Post | Comey | Comey called Trump "a liar who doesn't care what damage he does to vital institutions." | https://perma.cc/3VJJ-RRX4 |
| 5/30/19 10:41 AM | X | Trump | "Comey and Brennan are turning on each other." @kilmeade | https://perma.cc/2ZQ9-MXW3 |
| 6/15/19 10:30 AM | X | Comey | Political candidates and elected officials should not talk about the future prosecution of any individual. Law enforcement decisions must be apolitical. | https://perma.cc/XTL8-3K6N |
| 6/26/19 12:00 AM | X | Trump | Why aren't the Democrats in the House calling Comey, Brennan, Clapper, Page and her FBI lover (whose invaluable phone records were illegally deleted), Crooked Hillary, Podesta, Ohr (and Nellie), the GPS Fusion characters, Christopher Steele, the DNC (& their missing server).... | https://perma.cc/C2Y2-MFE8 |
| 6/28/19 10:03 AM | X | Comey | I hope everyone who wants to defeat Donald Trump participates in the Democratic primary process. The majority who oppose him should choose the candidate to defeat him. | https://perma.cc/CX3B-L3W9 |
| 7/9/19 12:00 AM | X | Comey | Thanks to @SarahLongwell25 of The Bulwark for making the case to (and against) Republicans in a single sentence. https://thebulwark.com/the-breakup/ | https://perma.cc/SQ8P-GN9A |
| 7/15/19 7:04 PM | X | Comey | This country is so much better than this president. And next year we have a chance to prove it. | https://perma.cc/ELA5-M86G |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 7/18/19 2:58 PM | X | Comey | We have long had ugly margins in this country, but we are a fundamentally decent people, with shared values. We treasure our identity as a nation of immigrants. With our voices and our 2020 votes, we must send Donald Trump and his mob back to their dark corner. | https://perma.cc/X4CG-FJ9C |
| 7/24/19 7:36 AM | X | Trump | Why didn't Robert Mueller & his band of 18 Angry Democrats spend any time investigating Crooked Hillary Clinton, Lyin' & Leakin' James Comey, Lisa Page and her Psycho lover, Peter S, Andy McCabe, the beautiful Ohr family, Fusion GPS, and many more, including HIMSELF & Andrew W? | https://perma.cc/HU6S-B9BJ |
| 7/25/19 7:06 AM | X | Trump | "Yesterday changed everything, it really did clear the President. He wins." @ainsleyearhardt "It changed everything in favor of the President, who said all along this investigation is rooted in nothing. Mueller was exposed as being best friends with Comey. Today, you say..... | https://perma.cc/963S-C5V9 |
| 7/27/19 8:19 PM | X | Comey | Millions of 2016 Trump voters are not racists. Now those Americans need the strength of character to resolve they will not again vote for someone who clearly is. It's not about judges or taxes. It's about who we are as a nation. | https://perma.cc/8MBW-5KM7 |
| 7/27/19 11:49 PM | X | Trump | The real Collusion, the Conspiracy, the Crime, was between the Clinton Campaign, the DNC, Fusion GPS, Christopher Steele.....(and many others including Comey, McCabe, Lisa Page and her lover, Ohr and his wonderful wife, and on and on!). @replouiegohmert | https://perma.cc/KP4T-H7CL |
| 8/4/19 5:23 PM | X | Comey | nytimes.com/2019/2018/08/04/opi... via @NYT Opinion:

Opinion | James Comey: The President Has Exploited the Power of Racism (Published ... | https://perma.cc/5DET-UFYZ |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 8/5/19 1:21 PM | X | Comey | Reading words off a TelePrompTer is a good start. Now tell your next rally audience that racism and white supremacy are evil and you don't want the support of anyone who disagrees. | https://perma.cc/5LT7-7S5E |
| 8/27/19 11:30 PM | X | Comey | Tonight, I told a former colleague that I'm tired of being a Trump critic. He responded with encouraging words that apply to all of us: "Where you see wrong or inequality or injustice, speak out, because this is your country." He's right. Keep speaking out. | https://perma.cc/2T39-SZBU |
| 8/29/19 10:01 AM | X | Comey | And to all those who've spent two years talking about me "going to jail" or being a "liar and a leaker"—ask yourselves why you still trust people who gave you bad info for so long, including the president. | https://perma.cc/SJY7-Z9YN |
| 8/29/19 2:05 PM | X | Trump | Perhaps never in the history of our Country has someone been more thoroughly disgraced and excoriated than James Comey in the just released Inspector General's Report. He should be ashamed of himself! | https://perma.cc/G29M-AYTJ |
| 8/30/19 8:28 AM | X | Trump | The disastrous IG Report on James Comey shows, in the strongest of terms, how unfairly I, and tens of millions of great people who support me, were treated. Our rights and liberties were illegally stripped away by this dishonest fool. We should be given our stolen time back? | https://perma.cc/8E9J-EEA3 |
| 8/30/19 9:17 AM | X | Trump | Bryan Dean Wright, former CIA Officer(Dem): "In 2016 we had a Coup. We have to take Comey and others to task. Makes no sense not to prosecute him. Comey got a book deal. I fear for my Country. He tried to kneecap our duly elected president, and there are no consequences." @fox&Fs | https://perma.cc/HN5A-R8J4 |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 8/30/19 5:57 PM | X | Trump | "FALLOUT FROM IG'S SCATHING COMEY REPORT" pic.twitter.com/NrpeBkPbww | https://perma.cc/CB2G-LT9H |
| 8/30/19 7:54 PM | X | Trump | "They could have charged Comey with theft of government documents, 641 of the Criminal Code, because the IG found these were not his personal documents, these were government documents." @GreggJarrett "Comey's claim that these were just his own personal recollections would not.. | https://perma.cc/3J32-JPT6 |
| 8/30/19 8:54 PM | X | Trump | The fact that James Comey was not prosecuted for the absolutely horrible things he did just shows how fair and reasonable Attorney General Bill Barr is. So many people and experts that I have watched and read would have taken an entirely different course. Comey got Lucky! | https://perma.cc/YQ39-4Z9V |
| 8/31/19 8:11 AM | X | Trump | "The IG found that James Comey leaked Classified Documents to his attorneys, which can be (is) a violation of the Espionage Act. This is consistent with all the lies that Comey has been spreading. @GreggJarrett @ByronYork @LouDobbs | https://perma.cc/5EWB-27L9 |
| 8/31/19 9:07 AM | X | Trump | I was right about Comey, CROOKED COP! | https://perma.cc/5EWB-27L9 |
| 8/31/19 3:06 PM | X | Trump | Being scolded by failed former "Intelligence" officials, like James Clapper, on my condolences to Iran on their failed Rocket launch. Sadly for the United States, guys like him, Comey, and the even dumber John Brennan, don't have a clue. They really set our Country back,.... | https://perma.cc/44QS-J9GX |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 8/31/19 4:14 PM | X | Trump | "The vindication belongs to the President for firing James Comey. It was clearly the right thing to do. You don't want an FBI Director with Jim Comey's ethics." Jason Riley, Wall Street Journal | https://perma.cc/2PGR-ETZK |
| 9/1/19 8:58 AM | X | Trump | "James Comey has been rebuked at the highest level, with much more to come. An IG Report doesn't get any stronger, calling him dangerous, insubordinate. THANK GOODNESS THAT DONALD TRUMP WAS ELECTED, BECAUSE IF HE WASN'T ELECTED, THESE PEOPLE WOULD STILL BE IN POWER. Two more..... | https://perma.cc/HG3T-8F9T |
| 9/1/19 8:58 AM | X | Trump | ....reports are coming. Comey very vulnerable. But where is the Supreme Court. Where is Justice Roberts? If you lie to a court, you should be held in contempt. So, if you abused the FISA, you must be held accountable. I hope Justice Roberts will take action." Jason Chaffetz, Fox | https://perma.cc/L8W5-PVQX |
| 9/1/19 9:03 AM | X | Trump | "Comey and McCabe (and more) are Dirty Cops." Joe DiGenova | https://perma.cc/DZG7-E46P |
| 9/1/19 11:49 AM | X | Comey | It's Sunday morning. A devastating hurricane is approaching. A gunman just slaughtered innocents in Texas. But the President of the United States is wasting time airing personal grievances and live-Tweeting Fox. Narcissism is not leadership.  America deserves better. | https://perma.cc/6FRN-8QRA |
| 9/2/19 7:49 AM | X | Trump | "They are liars, and in my opinion, TRAITORS!" @LouDobbs talking about Comey and his dwindling group of friends. | https://perma.cc/J6GT-SLZ7 |
| 9/3/19 8:53 PM | X | Trump | The truth is that we have a nation that is disgusted with the FBI. We have a crisis of confidence in the number one law enforcement agency in this country (thanks Comey!). @LouDobbs "It's a scandal." @AlanDersh | https://perma.cc/QH9P-5EDU |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 9/3/19 9:32 PM | X | Comey | Despite two years of Trump's lies aimed at degrading the FBI, it remains a revered institution made up of good people focused on finding truth and doing justice. Stay true to your mission. America needs you. | https://perma.cc/4XX5-N8NG |
| 9/5/19 10:26 AM | X | Comey | Americans are in harm's way and the president is laser-focused on … covering up a small mistake he made. Narcissism is not leadership. America deserves better. | https://perma.cc/97VM-BT5C |
| 9/8/19 12:06 AM | X | Trump | Leakin' Lyin' James Comey! pic.twitter.com/0qr5BcbRcl | https://perma.cc/WUD6-J24A |
| 9/12/19 1:26 PM | X | Trump | RT @Jim_Jordan: Comey: -Opened Trump-Russia investigation -Put Peter "we'll stop Trump" Strzok in charge -Allowed Dossier to be used -Leaked memos to get Special Counsel appointed -Tried to trap the President at Trump Tower meeting<br><br>All while telling the President he wasn't under investigation. | https://perma.cc/V9DV-PBQB |
| 9/13/19 8:58 AM | X | Trump | ….Became Number 1 in World & Independent in Energy. Will soon have record number of Judges, 2 SC Justices. Done more than any President in first 2 1/2 years despite phony & fraudulent Witch Hunt illegally led against him. WIN on Mueller Report, Mueller Testimony & James Comey.. | https://perma.cc/U6FD-9K3A |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 9/25/19 1:56 PM | X | Comey | Some media are quoting me from last week about my hope that America will remove Donald Trump by an election, not Impeachment. But we may now be at the point where members of the House and Senate can't uphold their own oaths to support and defend the Constitution without acting. | https://perma.cc/3TKL-KK9W |
| 9/26/19 1:46 PM | X | Comey | Current events bring back my first impressions of this President. | https://perma.cc/QFL6-HH6J |
| 10/26/19 7:02 AM | X | Trump | ....They exonerated him completely of being an agent of Russia (Recently Crooked Hillary charged Tulsi Gabbard & Jill Stein with the same thing-SICK), and yet Mr. Comey still runs to the White House on February 14 and conjures up the Obstruction of Justice narrative against..... | https://perma.cc/35KY-SGGT |
| 11/6/19 3:36 PM | X | Comey | Oaths are sticky things.<br><br>Opinion \| James Comey: Why our oldest law could drive impeachment | https://perma.cc/C4AU-MV98 |
| 11/15/19 12:13 PM | X | Trump | So they now convict Roger Stone of lying and want to jail him for many years to come. Well, what about Crooked Hillary, Comey, Strzok, Page, McCabe, Brennan, Clapper, Shifty Schiff, Ohr & Nellie, Steele & all of the others, including even Mueller himself? Didn't they lie?.... | https://perma.cc/WV53-YYVF |
| 12/3/19 10:31 AM | X | Comey | Great conversation last night in NYC @92Y with @JamesStewartNYT about his important new book, "Deep State: Trump, the FBI, and the Rule of Law." | https://perma.cc/BD8X-CBJX |
| 12/9/19 3:30 PM | X | Comey | So it was all lies. No treason. No spying on the campaign. No tapping Trumps wires. It was just good people trying to protect America. | https://perma.cc/N4ST-JUUX |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 12/9/19 3:46 PM | X | Comey | FYI: I offered to go on Fox & Friends to answer all questions. I can't change their viewers on Donald Trump but hoped to give them some actual facts about the FBI. They booked me for tomorrow at 8 am. They just cancelled. Must have read the report. | https://perma.cc/AH4A-FS8K |
| 12/9/19 9:48 PM | CNN | Comey | Comey told Anderson Cooper: "For two years the President of the United States accused our premier law enforcement agency of treason, of trying to defeat him, of trying to stop him," Comey told Cooper. "And it turns out that was all nonsense, that was all lies. We have to pause and think about that because we need this institution." | https://perma.cc/VKY6-HCNX |
| 12/10/19 7:02 AM | X | Trump | ....in a very long time. The FBI has had some dark day in its past, but nothing like this. This was VERY SERIOUS MISCONDUCT ON THE PART OF THE FBI." @brithume @BretBaier Are you listening Comey, McCabe, lovers Lisa & Peter, the beautiful Ohr family, Brennan, Clapper & many more? | https://perma.cc/C8J7-RZL5 |
| 12/10/19 1:32 PM | X | Trump | RT @jasoninthehouse: Jason Chaffetz: The damage James Comey did to our country, the drama and expense is truly breathtaking | https://perma.cc/SB4M-XFEX |
| 12/10/19 2:06 PM | X | Trump | RT @DonaldJTrumpJr: He's 100% right to think that. Does anyone actually believe Comey, Strozk, etc etc acted in good faith towards @realdondonaldtrump? Barr thinks FBI may have acted in bad faith in probing Trump campaign nbcnews.com/politics/justi... via @nbcnews | https://perma.cc/F46B-LG32 |
| 12/12/19 11:18 AM | X | Trump | RT @KimStrassel: Let's hope upcoming #FoxNews interview w/ @comey proceeds from reality that he was: fired for cause; found guilty of "insubordinate" acts (IG on Clinton case); found guilty of "dangerous" behavior (IG on memo leak); in charge of an FBI that deceived the FISA court. | https://perma.cc/7MTA-GMMY |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 12/14/19 7:10 PM | X | Trump | Hard to believe that @FoxNews will be interviewing sleazebag & totally discredited former FBI Director James Comey, & also corrupt politician Adam "Shifty" Schiff. Fox is trying sooo hard to be politically correct, and yet they were totally shut out from the failed Dem debates! | https://perma.cc/9AZJ-8A8M |
| 12/15/19 12:00 AM | X | Trump | RT @T_S_P_O_O_K_Y: It's either incompetence or corruption by @Comey - nothing in-between as concluded by Mr Horowitz in his IG report - so which is it? I'm going with corruption based on Jimmy Comey clearing @HilaryClinton - Comey took a side and is absolutely corrupt x.com/EddieZipperer/... | https://perma.cc/68SQ-SA8F |
| 12/15/19 12:24 PM | X | Trump | RT @JackPosobiec: Raise your hand if you agree Trump was right about James Comey | https://perma.cc/T95D-55C5 |
| 12/17/19 11:10 PM | X | Trump | So, if Comey & the top people in the FBI were dirty cops and cheated on the FISA Court, wouldn't all of these phony cases have to be overturned or dismissed? They went after me with the Fake Dossier, paid for by Crooked Hillary & the DNC, which they illegally presented to FISA... | https://perma.cc/EKL3-8DGT |
| 12/28/19 6:42 PM | X | Comey | I often hear Trump supporters say they don't pay attention to his tweets. But you must. And ask yourselves whether they reflect the values you want in a president and in America. What he tweets matters. Is that who you are? Is that who you want your kids to be? Don't look away. | https://perma.cc/2S3B-7MHG |
| 12/30/19 12:31 PM | X | Comey | "It feels like a strange and slightly sad old guy yelling at you to get off his lawn, echoed by younger but no less sad people in red hats shouting, 'Yeah, get off his lawn!'" | https://perma.cc/HSY4-9PAQ |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 1/16/20 5:16 PM | X | Trump | RT @adamgoldmanNYT: Law enforcement officials are scrutinizing at least two news articles about the F.B.I. and Mr. Comey, published in The New York Times and The Washington Post in 2017 | https://perma.cc/254N-E5BL |
| 1/25/20 11:14 AM | X | Trump | RT @GreggJarrett: Comey (and the Media's) Coverup Unravels https://t.co/eBWLJW4E2x | https://perma.cc/S4D5-YW9P |
| 1/26/20 10:35 PM | X | Trump | RT @seanmdav: John Bolton is running the exact same revenge playbook against Trump that James Comey used. He's even using the same agent and leaking to the same reporters. All because he's mad Trump fired him for leaking and trying to start new wars. It's so boring and predictable. | https://perma.cc/VCW2-QX7K |
| 1/26/20 10:51 PM | X | Trump | RT @seanmdav: Just like James Comey, John Bolton is trying to get rich off of a lie- and leak-fueled campaign to overturn the 2016 election results. I suspect it will work out as well as all of Bolton's other wars. Twitter.com/brianstelter/s… | https://perma.cc/5SYY-B9RV |
| 1/31/20 8:58 PM | X | Comey | James Comey: Trump won't be removed. But we'll be fine. | https://perma.cc/K8DN-KR4B |
| 2/7/20 | Washington Post | Comey | Comey called an event at which Trump called Comey "a sleaze" "deeply disturbing" because the audience "laughed and smiled and clapped as a president of the United States lied, bullied, cursed and belittled the faith of other leaders." | https://perma.cc/ANV6-NHXL |
| 2/7/20 5:15 PM | X | Comey | James Comey: As usual, Trump called me a sleaze. But the audience reaction to his rant was more upsetting. | https://perma.cc/6X97-C73Q |
| 2/7/20 5:16 PM | X | Comey | Ranting from the podium wasn't the most disturbing thing that happened in the East Room yesterday. The audience reaction was. | https://perma.cc/6F8Y-DZ9U |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 2/12/20 8:18 PM | X | Comey | Mr. President, a couple minor corrections: (1) I have never committed a crime, which is an important pre-req for jail in most countries, still including ours; and (2) there's just one book, but I think there is a movie coming and I hope you get to see it. | https://perma.cc/G5PM-DJ8V |
| 2/19/20 12:46 PM | X | Trump | Rod Blagojevich did not sell the Senate seat. He served 8 years in prison, with many remaining. He paid a big price. Another Comey and gang deal! Thank you to @LisaMarieBoothe who really "gets" what's going on! @FoxNews | https://perma.cc/JKV3-6A2P |
| 2/20/20 10:22 AM | X | Trump | "They say Roger Stone lied to Congress." @CNN OH, I see, but so did Comey (and he also leaked classified information, for which almost everyone, other than Crooked Hillary Clinton, goes to jail for a long time), and so did Andy McCabe, who also lied to the FBI! FAIRNESS? | https://perma.cc/6BVT-P2FU |
| 2/20/20 4:58 PM | X | Comey | "Why are you so obsessed with me?" | https://perma.cc/BVC8-AJBA |
| 3/3/20 12:53 PM | X | Comey | Voted in first Dem primary to support party dedicated to restoring values in WH. I agree with @amyklobuchar: We need candidate who cares about all Americans and will restore decency, dignity to the office.  There is a reason Trump fears @joebiden and roots for Bernie. #Biden2020 | https://perma.cc/S9U5-65N7 |
| 3/4/20 7:35 PM | X | Comey | It is wrong for elected officials to attack federal judges.  It doesn't matter who you are or who the judges are.  If you do it you should apologize.  We need leaders who are a contrast to Trump, not a mirror. | https://perma.cc/GQ7Q-DQ4N |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 4/11/20 2:16 PM | X | Comey | Some brief thoughts on crisis leadership<br><br>Opinion \| James Comey: We know what good leadership in a crisis looks like. This isn't it. | https://perma.cc/B3DZ-MZCZ |
| 4/29/20 7:53 PM | X | Trump | RT @dbongino: The only person on the planet who thinks Comey is a decent human being is Comey. We now know what a corrupt piece of garbage he is. What he did to Flynn was absolutely grotesque. He's filth. | https://perma.cc/RX4B-VEEA |
| 4/30/20 8:11 AM | X | Trump | DIRTY COP JAMES COMEY GOT CAUGHT! | https://perma.cc/522Y-Q4J7 |
| 5/8/20 12:13 PM | X | Trump | RT @JohnWHuber: The reason Obama knew about the Flynn call with Kislyak and even Sally Yates at DOJ didn't, is that McCabe told Comey, who told Clapper who told Obama<br><br>All that briefing took place orally<br><br>And then POTUS himself raised the Flynn issue in the "by the book" meeting on Jan 5, 2017" | https://perma.cc/SJA4-9EYE |
| 5/8/20 12:16 PM | X | Trump | RT @JohnWHuber: Oh and Clapper must have been surprised at that briefing from Comey, because Comey denied under oath ever telling Clapper about the Trump/Russia investigation, and that investigation was supposedly the basis of Flynn's Jan 24, 2017 interview. | https://perma.cc/6BME-S84P |
| 5/19/20 7:19 PM | X | Trump | RT @AriFleischer: James Comey already admitted the manner in which he set up the FBI meeting with General Flynn was deliberately not done by the book. So why would anyone believe Susan Rice's odd, CYA, last-day memo to herself? | https://perma.cc/ZD99-6NL9 |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 5/25/20 8:58 PM | X | Trump | RT @MarieLeff: @GreggJarrett Rice's last minute email was a setup to frame Comey. Couldn't happen to a better leaker & liar... lock him up… | https://perma.cc/T5D4-R5KX |
| 5/25/20 9:07 PM | X | Trump | RT @MarieLeff: @GreggJarrett Also, the plot thickens. Will Comey spend years in jail & admit his illegal acts, or, like the weasel he is, say he was directed to spy on Trump by someone else? How loyal is Comey to Obama & Rice, who clearly just blamed #ObamaGate on him. He did nothing "by the book." | https://perma.cc/ZF9G-DSAH |
| 5/25/20 9:15 PM | X | Trump | RT @RomanEcho: When J. Edgar @Comey 🤡 sent @petestrzok & Pientka to the WH to ambush @GenFlynn then bragged about it with @NicolleDWallace it must've sent AG Barr into orbit. Comey's days have been numbered ever since. | https://perma.cc/3T3U-QWJJ |
| 5/29/20 10:30 AM | X | Trump | RT @Jim_Jordan: Twitter "fact checks" President Trump. Did they ever fact check Comey or Schiff? Did they ever fact check Clapper (CNN)? Double standard! | https://perma.cc/4D6B-68TE |
| 5/31/20 12:39 PM | X | Comey | Please vote in five months. It won't erase our problems or remove our pain, but we deserve leaders who understand America and know we only make progress together. | https://perma.cc/JQ2X-5MVX |
| 6/24/20 12:58 PM | X | Trump | Is James Comey and his band of Dirty Cops going to apologize to General Michael Flynn (and many others) for what they have done to ruin his life? What about Robert Mueller and his Angry Democrat Cronies - Are they going to say, SO SORRY? And what about Obama & Biden? | https://perma.cc/J942-VJ3K |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 7/4/20 2:50 PM | X | Comey | Happy 244th birthday to this amazing experiment of ours, born in sin and ever flawed, but centered on a set of truths we grow closer to living — through progress and retreat and progress, but always closer. In 122 days we will have another chance to vote those truths. Please do. | https://perma.cc/YQ3E-6K8Y |
| 7/9/20 11:35 AM | X | Trump | ....No Republican Senate Judiciary response, NO "JUSTICE", NO FBI, NO NOTHING. Major horror show REPORTS on Comey & McCabe, guilty as hell, nothing happens. Catch Obama & Biden cold, nothing. A 3 year, $45,000,000 Mueller HOAX, failed - investigated everything.... | https://perma.cc/DH4C-BFAU |
| 7/11/20 11:29 PM | X | Trump | Do RINO'S Pat Toomey & Mitt Romney have any problem with the fact that we caught Obama, Biden, & Company illegally spying on my campaign? Do they care if Comey, McCabe, Page & her lover, Peter S, the whole group, ran rampant, wild & unchecked - lying & leaking all the way? NO! | https://perma.cc/TDT9-WS4K |
| 7/21/20 1:25 PM | X | Comey | "[T]hey are giving the citizens of Portland —and the rest of us, no matter our politics— what we don't want: the specter of unconstrained and anonymous force from a central government authority. It has been the stuff of American nightmares since 1776." Opinion | James Comey: Is televised conflict Trump's goal? | https://perma.cc/9Q3A-J7VH |
| 8/6/20 12:06 AM | X | Trump | Sally Yates is either lying or grossly incompetent. It is not possible she could have known so little about Dirty Cop James Comey (and others) from her high position in the Department of "Justice". The political Crime of the Century, and she had no idea what they were doing? | https://perma.cc/ZLF3-ZQJQ |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 8/11/20 7:45 AM | X | Trump | ..so called American Intelligence were Dirty Cops who have now proven to be sleazebags at the highest level like James Comey, proven liar James Clapper, & perhaps the lowest of them all, Wacko John Brennan who headed the CIA, you could perhaps understand my reluctance to embrace! | https://perma.cc/29XA-XV32 |
| 8/20/20 11:35 PM | X | Comey | Imagine a president like that.  Vote to make it happen. | https://perma.cc/LE5G-CFJK |
| 8/23/20 1:58 PM | X | Comey | Talking about my speech this week at CFP2020 @PrinciplesCon. If we care about the rule of law, Joe Biden must be our next president. | https://perma.cc/7XXQ-HMPY; http://bit.ly/3JiRk7s |
| 8/25/20 9:24 AM | X | Comey | My one-minute pitch to undecided voters. | https://perma.cc/2LJK-ZQL4; http://bit.ly/47vmeCW |
| 8/25/20 5:13 PM | X | Comey | Opinion \| If Trump-style justice becomes the norm, nobody is safe | https://perma.cc/4NKU-NUYC |
| 9/10/20 8:51 AM | X | Trump | "Comey is a disgraced lier & leaker. Two years wasted on the Russia Witch Hunt was in large part because of his failings as Director of the FBI. They refused to support the results of the 2016 Election. Part of the biggest political scandal we have ever seen." @SarahHuckabee | https://perma.cc/DL7J-65N2 |
| 9/17/20 8:06 PM | X | Trump | ...And I look at them as a bunch of well funded ANARCHISTS & THUGS who are protected because the Comey/Mueller inspired FBI is simply unable, or unwilling, to find their funding source, and allows them to get away with "murder". LAW & ORDER! https://t.co/yHLzB0RQ8e | https://perma.cc/FNT3-7DLN |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 9/20/20 11:13 AM | X | Trump | RT @CBS_Herridge: NOW: Under oath Senate Judiciary @Comey "I don't remember any information reaching me about the source for Steele." WHY IT MATTERS: New declassified records show FBI Russia team knew as early as Dec 2016 the primary source for the Steele dossier was the subject of 2009 FBI | https://perma.cc/ZZ53-TX4J |
| 9/30/20 11:38 AM | X | Trump | RT @JudiciaryGOP: James Comey is a fraud. | https://perma.cc/5QUJ-FQVG |
| 9/30/20 2:05 PM | X | Trump | RT @paulsperry_: Comey refutes Senators' assertion he spied on Trump, when in fact he sent Pientka to surveil Trump at a security briefing & Comey himself recorded Trump several times. He also neglects to mention he ok'd FISAs a/p tails, NSLs, trash covers on no fewer than 5 Trump campaign aides | https://perma.cc/644W-CKKK |
| 9/30/20 2:34 PM | X | Trump | RT @paulsperry_: Sen. Cruz to Comey: "You were deliberately corrupt or woefully incompetent, and I don't believe you were incompetent." | https://perma.cc/D6SD-2WJZ |
| 9/30/20 8:07 PM | X | Trump | So when will something significant happen to James Comey? Got caught cold. He is either very dumb, or one of the worst liars in political history. TOO LONG. EMBARRASSING! | https://perma.cc/Q8Q6-9Z6A |
| 9/30/20 10:28 PM | X | Trump | Comey is a disaster who cheated and lied. How do you write books when you can't remember anything? Should be tried for treason. This is ridiculous! https://t.co/Xc6OiM4dcJ | https://perma.cc/QX59-WYS9 |
| 10/3/20 9:02 AM | X | Trump | RT @GreggJarrett: Corrupt Comey conveniently claims no memory of parts of FBI's Trump-Russia 'collusion' probe https://t.co/RYJ6ZnwhPq | https://perma.cc/H8QF-948U |

39

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 10/5/20 7:50 PM | X | Trump | RT @paulsperry_: Think of it: Comey and McCabe insisted on including a dossier, whose contents came 100% from a source they'd investigated as a suspected Russian agent, in a U.S. intelligence assessment on Russia. They deliberately tainted US intel on Russia with Russian disinformation | https://perma.cc/73TP-S9X3 |
| 10/5/20 8:51 PM | X | Trump | RT @paulsperry_: Showtime's "The Comey Rule" is supposed to be based on true events yet fictionalizes key parts story:<br><br>1 Dossier originally funded by Republican [FALSE]<br><br>2 The emails Mifsud told Papa-D Russians had were "hacked" from DNC [FALSE]<br><br>3 Flynn promised remove Russia sanctions[FALSE] | https://perma.cc/UHL8-R8N2 |
| 11/3/20 9:44 AM | X | Comey | Vote for your country. | https://perma.cc/2LCG-H7H7 |
| 11/7/20 4:49 PM | X | Comey | A wonderful day for America | https://perma.cc/LUC7-GGD8 |
| 11/10/20 8:55 PM | X | Trump | Andrew McCabe was exposed for who he is today in the U.S. Senate. He was totally destroyed - an ignorant fool. The great people of the FBI must make sure that he and his former boss, James Comey, pay the price for what they have done to the reputation of the FBI. | https://perma.cc/Z2RA-TSHP |
| 11/12/20 8:50 AM | X | Trump | "OK, I've seen enough. What's going to happen to these guys (McCabe, Comey & the gang of treasonous thugs)? @SenJohnKennedy @MariaBartiromo @TheJusticeDept They, and many others, got caught. DO SOMETHING!!! | https://perma.cc/DPB4-6AGU |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 12/26/20 8:34 AM | X | Trump | Where the hell is the Durham Report? They spied on my campaign, colluded with Russia (and others), and got caught. Read the Horowitz Reports about Comey & McCabe. Even the Fake News @nytimes said "bad". They tried it all, and failed, so now they are trying to steal the election! | https://perma.cc/D7MH-PU2C |
| 12/27/20 11:12 AM | X | Comey | My new book is about how we can move past this fallen and corrupt president and turn to the work of restoration. It's out in 2 weeks. http://SavingJusticeBook.com | https://perma.cc/Q8WH-45AL |
| 1/12/21 12:00 AM | Kirkus | Comey | In a review of Comey's book "Saving Justice," a reviewer highlighted Comey's statement that Trump "lied more often and about more things than any leader in our history, but he and his followers also did something profoundly dangerous: they attacked the idea that truth exists." | https://perma.cc/T2HJ-8PAN |
| 1/12/21 2:49 PM | NPR | Comey | Comey said Trump "ought to be impeached" after January 6, 2021. "I think it's still the best thing for the country not to have Donald Trump on our television screens every day for the next three or four years," Comey said. | https://perma.cc/U7C7-XRPS |
| 1/19/21 1:00 PM | The Guardian | Comey | Comey said, "Donald Trump conveys a menace, a meanness in private that is not evident in most public views of him." | https://perma.cc/G5FX-HLDQ |
| 1/20/21 | 7 News | Comey | Comey called Trump "very bad person" who "craves attention and affirmation like oxygen." | https://perma.cc/6RC6-LM96 |
| 12/6/21 3:38 PM | X | Comey | RT: Acyn: Trump: If I didn't fire Comey, they were looking to take down the President of the United States… I don't think could've survived if I didn't fire him | https://perma.cc/35HE-H68K; http://bit.ly/47ykSaz |
| 3/7/22 12:30 PM | X | Comey | Opinion | James Comey: Every Jan. 6 case matters | https://perma.cc/6VNU-FJBP |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 8/13/22 2:05 PM | Truth Social | Trump | RT @marklevinshow FBI Director Comey leaked classified information https://www.washingtonexaminer.com/opinion/columnists/yes-comey-did-leak-classified-information | https://perma.cc/H5PJ-E22G |
| 8/14/22 12:30 AM | Truth Social | Trump | The FBI gas a long and unrelenting history of being corrupt. Just look back to the days of J. Edgar Hoover. In the modern era, nothing has changed except that it has gotten far worse. Look at Comey, McCabe, Strzok and lover Lisa Page. Check out the brilliantly written but damning I.G. Reports. See what they were willing to do in order to get Crooked Hillary Clinton elected (they failed), and got caught! They spied on my campaign, pushed the FAKE Dossier, and illegally used the FISA Court….. | https://perma.cc/2GCN-U6PB |
| 8/20/22 10:32 PM | Truth Social | Trump | I hear that the great Agents & others in the FBI are furious at FBI leadership for what they are doing with respect to political weaponization against a President (me) that always had their backs, and that they like (love!) a lot. They don't like being "used" by people they do not agree with, or respect. Likewise, they are not exactly thrilled with the leadership at DOJ! Similar to the revolt against Comey when he exonerated Crooked Hillary, but was forced, by them, to withdraw the exoneration! | https://perma.cc/8HY5-BQ3R |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 8/27/22 2:07 PM | Truth Social | Trump | When are the great Agents, and others, in the FBI going to say "we aren't going to take it anymore," much as they did when James Comey read off a list of all of Crooked Hillary Clinton's crimes, only to say that no reasonable prosecutor would prosecute. The wonderful people of the FBI went absolutely "nuts," so Comey had to backtrack and do a FAKE INVESTIGATION in order to keep them at bay. The end result, we won in 2016 (and did MUCH better in 2020!). But now the "Left" has lost their minds!!! | https://perma.cc/4LVX-YS4W |
| 9/8/22 5:02 PM | Truth Social | Trump | …..They leak, lie, plant fake evidence, allow the spying on my campaign, deceive the FISA Court, RAID and Break-Into my home, lose documents, and then they ask me, as the 45th President of the United States, to trust them. Look at the I.G. Reports on Comey, McCabe, and others. Things are safer in the middle of Central Park! | https://perma.cc/5VRY-TTV9 |
| 9/13/22 8:29 PM | Truth Social | Trump | ….Remember, the leadership of the FBI also tried to steal the 2016 Election from me for Crooked Hillary, but the Agents of the FBI revolted against Comey and his corrupt gang of thugs at the top. https://justthenews.com/accountability/russia-and-ukraine-scandals/new-durham-bombshell-fbi-paid-russian-accused-lying | https://perma.cc/L93W-S49K |
| 10/12/22 9:16 AM | Truth Social | Trump | RT @greggjarrettJames Comey and his crooked cronies at the bureau were so desperate to topple @realDonaldTrump that they put the equivalent of a a taxpayer-funded bounty on the president's head to frame him. https://thegreggjarrett.com/the-fbi-put-a-1-million-bounty-on-trump-as-the-bureau-sought-to-frame-him/ | https://perma.cc/U8Z4-3P8B |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 10/19/22 9:04 AM | Truth Social | Trump | RT @greggjarrettDanchenko Is Acquitted, But Comey And The FBI Are Guilty Of Perpetrating The Russia Hoax https://thegreggjarrett.com/danchenko-is-acquitted-but-comey-and-the-fbi-are-guilty-of-perpetrating-the-russia-hoax/ | https://perma.cc/6NQG-UXU3 |
| 10/19/22 1:11 PM | Truth Social | Trump | A very sad result for our Justice System, but so much has been exposed—far more than anyone thought possible. https://www.foxnews.com/opinion/danchenko-acquitted-comey-fbi-guilty-perpetrating-russia-hoax | https://perma.cc/692V-3R3W |
| 11/14/22 10:48 AM | X | Comey | My new crime novel "Central Park West" (May 30 release) is not about an evil president who fires the FBI Director for seeking a dangerous truth and then tries to use the IRS and DOJ to destroy him. But there will be evil politicians. | https://perma.cc/UL7D-DGL4 |
| 12/7/22 3:59 PM | Truth Social | Trump | As usual, was a Fake News Story! https://freebeacon.com/media/fact-check-irs-watchdog-destroys-media-claim-that-trump-ordered-audits-of-james-comey-and-andrew-mccabe/ | https://perma.cc/PQ7D-HXZK |
| 12/14/22 5:23 PM | Truth Social | Trump | WHY WASN'T JAMES COMEY RAIDED? FLASHBACK: 2019"Comey told the OIG that, when he was removed as FBI Director, he had four memos—Memo 2, Memo 4, Memo 6, and Memo 7—in his personal safe at home. He stated that he did not notify anyone at the FBI that he had retained these documents…. | https://perma.cc/D9CY-7FVV |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 12/14/22 5:26 PM | Truth Social | Trump | ….Comey recalled writing two other memos after conversations with Trump that he claimed were 'missing'…'FBI docs further confirm that James Comey should never have had FBI files on President Trump at his home and that the FBI failed to secure and protect these private and classified files,' stated Judicial Watch President Tom Fitton." https://www.judicialwatch.org/judicial-watch-new-docs-show-fbi-agents-went-to-comeys-home-to-retrieve-memos/ | https://perma.cc/EAA5-AE3Y |
| 12/14/22 5:26 PM | Truth Social | Trump | "In June, 2017, a month after FBI Director James Comey was fired by President Donald Trump, FBI agents visited his home and collected 'as evidence' four memos that allegedly detail conversations he had with President Trump…. | https://perma.cc/LR8S-DDEJ |
| 12/20/22 8:50 AM | Truth Social | Trump | The so-called Deep State, often referred to by many other names, including "Cheaters, "Insurrectionists," "Communists," and yes, even our good old "RINOS," have been working on sinister and evil "plots" for a long time, even well before I came to office. They are long seated Swamp Creatures, and are bad news for the USA. Remember very early on when Obama, Biden, Holder, and Comey were SPYING ON MY CAMPAIGN? I wonder if their handpicked Special "Prosecutor," Jack Smith, knew what was going on? | https://perma.cc/UN8X-C4ZB |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 1/24/23 11:41 AM | Truth Social | Trump | The FBI SleazeBag who was in charge of "investigating" me on RUSSIAGATE was JUST ARRESTED FOR RECIEVING MONEY FROM, get this, RUSSIA!!!These are the people I inherited from the corrupt FBI, including Comey and his crooked band of Misfits and Thugs. Now, the "Gestapo"may be even worse, with the RAID on Mar-a-Lago, the Horrible and Unconstitutional treatment of January 6 PATRIOTS, and the lack of action on ANTIFA, BLM, & the rest. Shameful!!! MAKE AMERICA GREAT AGAIN | https://perma.cc/8SBR-K52B |
| 1/30/23 8:18 AM | Truth Social | Trump | RT: https://truthsocial.com/users/Kash/statuses/109773008147532629 Remember in Helsinki when a 3rd rate reporter asked me, essentially, who I trusted more, President Putin of Russia, or our "Intelligence" lowlifes. My instinct at the time was that we had really bad people in the form of James Comey, McCabe (whose wife was being helped out by Crooked Hillary while Crooked was under investigation!), Brennan, Peter Strzok (whose wife is at the SEC) & his lover, Lisa Page. Now add McGonigal & other slime to the list. Who would you choose, Putin or these Misfits? | https://perma.cc/MK38-M7WF |
| 4/2/23 3:28 PM | Truth Social | Trump | RT @RobertELeedom LET THIS SINK IN …… President #45Donald J. Trump was INDICTED ……… even though we know for a PROVEN FACT that Obama, Biden, Comey, Hillary, Rice & endless COLLUDERS all LIED, SPIED, & TRIED to FRAME HIM using the FISA COURTS, ILLEGAL LEAKS, & FAKE NEWS to Destroy Candidate Trump, President elect TRUMP, & #45President TRUMP which has all been PROVEN by EVIDENCE, RECORDS, TESTIMONY, & Whistle Blowers & they're FREE Committing TYRANNY as our GREAT MAGA President TRUMP is INDICTED! OPEN CORRUPTION! | https://perma.cc/E678-TNTA |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 5/15/23 6:49 PM | Truth Social | Trump | SO PROUD TO HAVE FIRED JAMES COMEY. INSTINCT! | https://perma.cc/A9VZ-BH67 |
| 5/15/23 6:59 PM | Truth Social | Trump | JACK SMITH AND THE SPECIAL PERSECUTORS OFFICE ARE PLAYING THE SAME GAMES WITH ELECTION INTERFERENCE AND FAKE PROSECUTIONS AS JAMES COMEY, ONLY FAR MORE OBVIOUS. THE DOJ MUST END THIS CHARADE RIGHT NOW, AND THAT GOES TO THEIR USE OF D.A.'s & A.G's IN ATLANTA & NEW YORK. MAGA!!! | https://perma.cc/W5SV-WH93 |
| 5/17/23 8:08 AM | Truth Social | Trump | I WAS BEING FRAMED BY THE FBI AND THE DOJ. NOW IT CONTINUES WITH THE BOXES HOAX, THE "PERFECT" PHONE CALL IN ATLANTA, THE MANHATTAN D.A., AND THE NEW YORK STATE A.G. SCAM. WHAT A GROUP, BUT ALL REPORT TO THE DOJ IN WASHINGTON. IT'S JAMES COMEY AND THE SLEAZEBAGS ALL OVER AGAIN. THEY ARE PLAYING ELECTION INTERFERENCE IN 2024 THROUGH ILLEGAL LAW ENFORCEMENT AGAINST REPUBLICANS, IN PARTICULAR YOUR FAVORITE PRESIDENT, ME. THESE ARE CHEATING LOWLIFES, BUT WE WILL WIN. OUR COUNTRY IS GOING TO HELL! | https://perma.cc/L75Y-RQXU |
| 5/19/23 12:35 AM | Truth Social | Trump | RT @TomFitton Obama knew. Clinton knew. Biden knew. Comey knew. Brennan knew. McCabe knew. Strzok knew.Clapper knew.Schiff knew.FBI knew.DOJ knew. CIA knew.State knew. They all knew Trump was innocent but they smeared and spied on him. Worst scandal in nation's history. @RealDonaldTrump is a crime victim. It only took Durham four years to figure it out! | https://perma.cc/MAV7-HERC |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 5/24/23 11:13 AM | Truth Social | Trump | RT @LauraLoomer MUST WATCH: <br><br> Now that John Durham has admitted that Russia Gate was a total HOAX, I want to remind everyone that 5 YEARS AGO, on the first day of disgraced former FBI Director James Comey's book tour at Barnes and Noble in New York City, I confronted Comey with a list of questions about some of the former FBI Director's unethical behavior. <br><br> I specifically asked him about the salacious Steele Dossier. <br><br> President Trump was 100% right to FIRE THAT DIRTY COP JAMES COMEY!!!! #WITCHHUNT #LockComeyUp | https://perma.cc/9V9G-AZW5 |
| 5/30/23 | Real Clear Politics | Comey | Comey said Trump poses a "near-existential threat to the rule of law" because he will remove "a-political people" to dismantle institutions. | https://perma.cc/925W-M6QC |
| 6/7/23 12:51 PM | X | Comey | RT: Frank Buckley: New #podcast: Frank Buckley Interviews former FBI director @Comey about Trump, Russian interference in our elections, the state of the FBI, Hillary Clinton, insurrection pardons, and his new crime novel Central Park West. https://podcasts.apple.com/us/podcast/frank-buckley-interviews/id1145043886?i=1000616012074 | https://perma.cc/S7CN-Y6RU |

Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 7/30/23 6:21 PM | Truth Social | Trump | Hillary Clinton deleted 33,000 Emails, many of them Classified, after getting a Subpoena from Congress. Nothing happened to her, & stupid James Comey, then head of the FBI, stated that no reasonable prosecutor would prosecute this. Then why is Deranged Jack Smith prosecuting me when I did nothing wrong, as per the PRA? The answer is Election Interference - They are using the Department of Injustice in an attempt to Rig & Steal the Presidential Election on 2024. This is Prosecutorial Misconduct! | https://perma.cc/2UJW-QUWB |
| 7/30/23 6:21 PM | Truth Social | Trump | RT @realDonaldTrump Hillary Clinton deleted 33,000 Emails, many of them Classified, after getting a Subpoena from Congress. Nothing happened to her, & stupid James Comey, then head of the FBI, stated that no reasonable prosecutor would prosecute this. Then why is Deranged Jack Smith prosecuting me when I did nothing wrong, as per the PRA? The answer is Election Interference - They are using the Department of Injustice in an attempt to Rig & Steal the Presidential Election on 2024. This is Prosecutorial Misconduct! | https://perma.cc/29AM-4V89 |
| 12/4/23 10:53 AM | X | Comey | via @NYTOpinion: Opinion \| It's time to Fix America's Most Dangerous Law (Published 2023) | https://perma.cc/48UB-TSYG |
| 1/10/24 12:19 PM | X | Comey | Donald Trump isn't coming for us. The rule of law is coming for him. | https://perma.cc/GCJ6-9Y93 |
| 1/10/24 12:45 PM | X | Comey | RT: Washington Post Opinion: Donald Trump isn't coming for us. The rule of law is coming for him, James @Comey writes in a guest opinion. | https://perma.cc/4FV4-2TVE |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 5/22/24 10:54 AM | The Hill | Comey | Comey said a second Trump term would be "a danger for all Americans," and Trump would try to corrupt institutions because Trump "has regrets that he didn't work hard enough to corrupt them last time." | https://perma.cc/23G3-LLVT |
| 5/24/24 5:57 PM | Truth Social | Trump | The Worst FBI Director in History, who I inherited from the Obama Administration, but fired almost immediately into ours, along with many other Corrupt Actors in the DOJ and FBI (The start of DRAIN THE SWAMP!), is going around LYING about the SCAM brought by Soros backed D.A. Alvin Bragg, and perpetuated by the Highly Conflicted, Democrat Appointed Judge, Juan Merchan. If you want to see the real story on Comey, read the Report put out by Inspector General Michael Horowitz, that gives you all the Horrors of Comey, in great detail. If Comey had any respect for our System of Justice, which is being DESTROYED before our eyes, he would be fighting against the Crooked Joe Biden inspired Witch Hunts, instead of spreading LIES! | https://perma.cc/7J9D-PTMB |
| 8/23/24 9:49 AM | X | Comey | Kamala Harris made me feel like it's finally morning in America. Everyone who cares about the rule of law and America's indispensable role in the world should vote for Harris and Walz.  I will. | https://perma.cc/9QBQ-5YNW |
| 10/3/24 9:50 PM | X | Comey | Every American should vote country over party in 2024 | https://perma.cc/ABD4-FQJM |
| 2/13/25 8:39 PM | X | Comey | Americans should be thankful good people stood up for the rule of law today.  Respected prosecutors refused to do the dirty work of unethical Trumpers. I'm sorry for their pain, grateful for the example, & thankful so many public servants will try to stay & protect the public and our institutions. | https://perma.cc/Z7W9-X4Y4 |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 5/17/25 8:34 AM | Truth Social | Trump | Whoever had control of the "AUTOPEN" is looking to be a bigger and bigger scandal by the moment. It is a major part of the real crime, THAT THE PRESIDENTIAL ELECTION OF 2020 WAS RIGGED AND STOLEN! Millions and millions of people knew that, but the Radical Left Democrats waged a campaign of inoculation and innocence like none that had ever been waged before. THIS IS WHY THE UNSELECT COMMITTEE OF POLITICAL THUGS, WHO WERE GIVEN A FULL AND COMPLETE PARDON BY THE PERSON WHO WIELDED THE NOW ILLEGALLY USED AUTOPEN, DELETED AND DESTROYED ALL EVIDENCE AND INFORMATION FROM THEIR CORRUPT AND VICIOUS WITCH HUNT AGAINST ME, AND MANY OTHER PEOPLE, WHOSE LIVES WERE COMPLETELY SHATTERED AND DESTROYED BY THIS HISTORICALLY CRIMINAL EVENT. Remember, it all began with DIRTY COP James Comey, Obama, a hapless and cognitively impaired Sleepy Joe Biden, and my now very famous ACCUSATION that,"THEY SPIED ON MY CAMPAIGN!" Whoever had control of the Autopen is just the beginning. The biggest crime of all is that THE 2020 PRESIDENTIAL ELECTION WAS RIGGED! I (MAGA!) WON THE ELECTION BY MILLIONS OF VOTES, AND EVERYONE KNOWS IT. GOD BLESS AMERICA, FOR THE FIGHT HAS JUST BEGUN!!! | https://perma.cc/JGT9-37P7 |
| 7/9/25 | NY Times | Comey | Comey posted a picture of seashells arranged to form the numbers "86 47." | https://perma.cc/F6M7-QTSU |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 7/10/25 9:13 AM | Truth Social | Trump | The GREAT Gregg Jarrett: "It's clear Trump was framed. The collusion narrative was a conspiracy itself. The collaborators knew it was a lie, but they manipulated the Dossier and the CIA to peddle their fairy tale. Brennan and Comey manipulated the system, and the document itself. They abused their power. Comey lauched a case against Trump in violation of the FBI Regulations. He deceived the FISA Court with the Dossier to gain a Spy Warrant. John Brennan used that Dossier knowing it was GARBAGE, and he insisted it be put in the Intelligence Committee Assessment. He knew it was such a Phony Document and that if it could be put in the Intelligence Committee Assessment, it will elevate the credibility and that he could drive Trump from office. He told Congress that it wasn't in the Assessment - WELL IT WAS! Can he be charged? YES HE CAN! They eroded confidence and trust in the American Government, particularly the FBI, CIA, and other agencies, single-handedly. THEY SET BACK AMERICA CONSIDERABLY. James Comey needs daily therapy. He is so obsessed with his hatred of Trump. It's what drove the Russia Hoax. He, more than anybody else, drove the Witch Hunt, and he can never get over the fact that he failed, and got fired - And he hates that, as well. On his way out the door, he purloined FBI Documents and leaked them to the Media with the plan that this will trigger the Special Counsel and drive Trump from office. Bob Mueller was appointed, his long time mentor and friend. But in the end his scheme failed!" Wow, thank you Gregg, AMAZING REPORTING! | https://perma.cc/V9HV-SBAP |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 7/12/25 5:21 PM | Truth Social | Trump | What's going on with my "boys" and, in some cases, "gals?" They're all going after Attorney General Pam Bondi, who is doing a FANTASTIC JOB! We're on one Team, MAGA, and I don't like what's happening. We have a PERFECT Administration, THE TALK OF THE WORLD, and "selfish people" are trying to hurt it, all over a guy who never dies, Jeffrey Epstein. For years, it's Epstein, over and over again. Why are we giving publicity to Files written by Obama, Crooked Hillary, Comey, Brennan, and the Losers and Criminals of the Biden Administration, who conned the World with the Russia, Russia, Russia Hoax, 51 "Intelligence" Agents, "THE LAPTOP FROM HELL," and more? They created the Epstein Files, just like they created the FAKE Hillary Clinton/Christopher Steele Dossier that they used on me, and now my so-called "friends" are playing right into their hands. Why didn't these Radical Left Lunatics release the Epstein Files? If there was ANYTHING in there that could have hurt the MAGA Movement, why didn't they use it? They haven't even given up on the John F. Kennedy or Martin Luther King, Jr. Files. No matter how much success we have had, securing the Border, deporting Criminals, fixing the Economy, Energy Dominance, a Safer World where Iran will not have Nuclear Weapons, it's never enough for some people. We are about to achieve more in 6 months than any other Administration has achieved in over 100 years, and we have so much more to do. We are saving our Country and, MAKING AMERICA GREAT AGAIN, which will continue to be our complete PRIORITY. The Left is imploding! Kash Patel, and the FBI, must be focused on investigating Voter Fraud, Political Corruption, ActBlue, The Rigged and Stolen Election of 2020, and arresting Thugs and Criminals, instead of spending month after month looking at nothing but the same old, Radical Left inspired Documents on Jeffrey Epstein. LET PAM | https://perma.cc/2SNF-83VJ |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
|  |  |  | BONDI DO HER JOB — SHE'S GREAT! The 2020 Election was Rigged and Stolen, and they tried to do the same thing in 2024 — That's what she is looking into as AG, and much more. One year ago our Country was DEAD, now it's the "HOTTEST" Country anywhere in the World. Let's keep it that way, and not waste Time and Energy on Jeffrey Epstein, somebody that nobody cares about. Thank you for your attention to this matter! |  |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 7/17/25 8:33 PM | Truth Social | Trump | The Wall Street Journal, and Rupert Murdoch, personally, were warned directly by President Donald J. Trump that the supposed letter they printed by President Trump to Epstein was a FAKE and, if they print it, they will be sued. Mr. Murdoch stated that he would take care of it but, obviously, did not have the power to do so. The Editor of The Wall Street Journal, Emma Tucker, was told directly by Karoline Leavitt, and by President Trump, that the letter was a FAKE, but Emma Tucker didn't want to hear that. Instead, they are going with a false, malicious, and defamatory story anyway. President Trump will be suing The Wall Street Journal, NewsCorp, and Mr. Murdoch, shortly. The Press has to learn to be truthful, and not rely on sources that probably don't even exist. President Trump has already beaten George Stephanopoulos/ABC, 60 Minutes/CBS, and others, and looks forward to suing and holding accountable the once great Wall Street Journal. It has truly turned out to be a "Disgusting and Filthy Rag" and, writing defamatory lies like this, shows their desperation to remain relevant. If there were any truth at all on the Epstein Hoax, as it pertains to President Trump, this information would have been revealed by Comey, Brennan, Crooked Hillary, and other Radical Left Lunatics years ago. It certainly would not have sat in a file waiting for "TRUMP" to have won three Elections. This is yet another example of FAKE NEWS! | https://perma.cc/38T8-Y726 |
| 7/18/25 8:04 AM | Truth Social | Trump | If there was a "smoking gun" on Epstein, why didn't the Dems, who controlled the "files" for four years, and had Garland and Comey in charge, use it? BECAUSE THEY HAD NOTHING!!! | https://perma.cc/YH65-MU34 |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 8/13/25 12:42 PM | Truth Social | Trump | "DOCUMENTS REVEAL JAMES COMEY ASSOCIATE LEAKED CLASSIFIED INFORMATION TO THE NYT" | https://perma.cc/2E45-2VE8; http://bit.ly/4993U3J |
| 8/14/25 7:02 AM | Truth Social | Trump | "Comey's media mole told FBI he shaped Russia narrative, needed 'discount' to deny leaking intel" https://justthenews.com/government/federal-agencies/comey-media-mole-admitted-fbi-he-shaped-russia-narrative-needed | https://perma.cc/XGM8-S2LN |
| 9/20/25 6:44 PM | Truth Social | Trump | Pam: I have reviewed over 30 statements and posts saying that, essentially, "same old story as last time, all talk, no action. Nothing is being done. What about Comey, Adam "Shifty" Schiff, Leticia??? They're all guilty as hell, but nothing is going to be done." Then we almost put in a Democrat supported U.S. Attorney, in Virginia, with a really bad Republican past. A Woke RINO, who was never going to do his job. That's why two of the worst Dem Senators PUSHED him so hard. He even lied to the media and said he quit, and that we had no case. No, I fired him, and there is a GREAT CASE, and many lawyers, and legal pundits, say so. Lindsey Halligan is a really good lawyer, and likes you, a lot. We can't delay any longer, it's killing our reputation and credibility. They impeached me twice, and indicted me (5 times!), OVER NOTHING. JUSTICE MUST BE SERVED, NOW!!! President DJT | https://perma.cc/A7RW-2TEC |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 9/25/25 7:24 PM | Truth Social | Trump | JUSTICE IN AMERICA! One of the worst human beings this Country has ever been exposed to is James Comey, the former Corrupt Head of the FBI. Today he was indicted by a Grand Jury on two felony counts for various illegal and unlawful acts. He has been so bad for our Country, for so long, and is now at the beginning of being held responsible for his crimes against our Nation. MAKE AMERICA GREAT AGAIN! | https://perma.cc/N9T4-2ZPA |
| 9/26/25 6:57 AM | Truth Social | Trump | Whether you like Corrupt James Comey or not, and I can't imagine too many people liking him, HE LIED! It is not a complex lie, it's a very simple, but IMPORTANT one. There is no way he can explain his way out of it. He is a Dirty Cop, and always has been, but he was just assigned a Crooked Joe Biden appointed Judge, so he's off to a very good start. Nevertheless, words are words, and he wasn't hedging or in dispute. He was very positive, there was no doubt in his mind about what he said, or meant by saying it. He left himself ZERO margin of error on a big and important answer to a question. He just got unexpectedly caught. James "Dirty Cop" Comey was a destroyer of lives. He knew exactly what he was saying, and that it was a very serious and far reaching lie for which a very big price must be paid! President DJT | https://perma.cc/2J3G-XFU2 |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 9/26/25 6:57 AM | Truth Social | Trump | Whether you like Corrupt James Comey or not, and I can't imagine too many people liking him, HE LIED! It is not a complex lie, it's a very simple, but IMPORTANT one. There is no way he can explain his way out of it. He is a Dirty Cop, and always has been, but he was just assigned a Crooked Joe Biden appointed Judge, so he's off to a very good start. Nevertheless, words are words, and he wasn't hedging or in dispute. He was very positive, there was no doubt in his mind about what he said, or meant by saying it. He left himself ZERO margin of error on a big and important answer to a question. He just got unexpectedly caught. James "Dirty Cop" Comey was a destroyer of lives. He knew exactly what he was saying, and that it was a very serious and far reaching lie for which a very big price must be paid! President DJT | https://perma.cc/2J3G-XFU2 |
| 9/26/25 7:00 AM | Truth Social | Trump | JAMES COMEY IS A DIRTY COP. MAKE AMERICA GREAT AGAIN! | https://perma.cc/NBS3-RDNP |
| 9/26/25 6:40 PM | Truth Social | Trump | I'd like to thank Kash Patel, and the outstanding members of the FBI, for their brilliant work on the recent Indictment of the Worst FBI Director in the History of our Country, James "Dirty Cop" Comey. The level of enthusiasm by the FBI was incredible, but only caused by the fact that they knew Comey for what he is, and was, a total SLIMEBALL! Again, thank you to the FBI and, specifically, those that worked on this case with U.S. Attorney Lindsey Halligan, and the DOJ. Thank you for your attention to this matter. MAKE AMERICA GREAT AGAIN! President DJT | https://perma.cc/V9AS-9NKB |

**Appendix of Public Statements of President Donald J. Trump and James B. Comey, Jr.**

| Date/Time | Platform | Comment / Post By: | Comment / Post | Link |
|---|---|---|---|---|
| 9/27/25 12:00 AM | Truth Social | Trump | It was just revealed that the FBI had secretly placed, against all Rules, Regulations, Protocols, and Standards, 274 FBI Agents into the Crowd just prior to, and during, the January 6th Hoax. This is different from what Director Christopher Wray stated, over and over again! That's right, as it now turns out, FBI Agents were at, and in, the January 6th Protest, probably acting as Agitators and Insurrectionists, but certainly not as "Law Enforcement Officials." I want to know who each and every one of these so-called "Agents" are, and what they were up to on that now "Historic" Day. Many Great American Patriots were made to pay a very big price only for the love of their Country. I owe this investigation of "Dirty Cops and Crooked Politicians" to them! Christopher Wray, the then Director of the FBI, has some major explaining to do. That's two in a row, Comey and Wray, who got caught LYING, with our Great Country at stake. WE CAN NEVER LET THIS HAPPEN TO AMERICA AGAIN! | https://perma.cc/4VS4-U2CL |